| Date | Pleading Number | |
|---|---|---|
| Jun 7, 72 | | ORDER TO SHOW CAUSE entered in A-1 through A-12 - Notified all parties involved, Counsel and involved judges and chief judges |
| 6/13/72 | | TOLBERT V. KOSCOT, N.D. ALABAMA, CA 71 1199 |
| | | TROTTI V. KOSCOT, OREGON, 71-673 |
| | | ORDER TO SHOW CAUSE entered today.  Notified counsel and involved judges. (Amendment to) |
| 6/19/72 | | JOHN E. STOREY V. DARE TO BE GREAT, INC., ET AL., N.D. ALA. CA-72-514 |
| | | ORDER TO SHOW CAUSE entered today.  Notified counsel and involved judge (Amendment to) |
| 6/21/72 | 1 | GLENN W. TURNER ENTERPRISES DEFENDANTS response to 6/7/72 ORDER to show cause w/certificate of service |
| 6/21/72 | 2 | GLENN W. TURNER ENTERPRISES DEFENDANTS MOTION for early consolidation of litigation w/certificate of service. |
| 6/22/72 | 3 | RICHARD BUSSEY, ET AL. Response to Order to Show Cause, affidavits and certificate of service |
| 6/22/72 | 4 | RYLEY Response to Order to show cause w/certificate of service   (PL: EVANS) |
| 6/22/72 | 5 | THRELFALL response and brief to order to show cause w/certificate of service |
| 6/26/72 | 6 | SCHEDLER, HAUGH AND HALLMARK Attorneys for plaintiffs in the District of Oregon response to SCO |
| 6/27/72 | | SEC v. Glenn W. Turner Enterprises, Inc.,et al., Oregon, 72-390 |
| | | Plaintiffs request for an extension of time to file response to 6/7/72 Show Cause Order |
| | | ORDER extending the time to file and serve responses to the 6/7/72 Show cause order to and including July 11, 1972_ Notified counsel |
| 6/27/72 | | DONALD L. WOODFIN V. DARE TO BE GREAT, N.D.TEX, CA-3-5958-D |
| | | Order to show cause entered today.  Notified counsel, involved judges. |
| 6/29/72 | 7 | Response and Brief of Plaintiff Tolbert w/certificate of Service |
| 6/29/72 | | Request from Plaintiff Newton for an extention of Time |
| 6/29/72 | | Amended Certificate of Service from Oregon plaintiffs |
| 6/30/72 | | CHARLES H. TUCKER, II, etc. v. GLENN W. TURNER ENTERPRISES Inc., et al., S.D. Ind., Civil Action No. IP 72-C-91 |
| | | ORDER TO SHOW CAUSE entered today.  Notified counsel and involved judges (Amendment to) |
| 7/ /7 | | |
| 7/3/72 | | HEARING ORDER for July 28, 1972 hearing in Denver, Colorado Notified all counsel involved, judges involved, court reporter and hearing clerk. |
| 7/10/72 | 8 | JOHN E. STOREY V. DARE TO BE GREAT, INC., response to OSC Brief in support of plaintiff response to OSC  w/cert. of service |
| 7/10/72 | 9 | WILLIAM K. ROBBINS, III, ET AL. VS. GLENN W. TURNER, ET AL. (pl.) Response to OSC w/certificate of service |
| 7/11/72 | 10 | PLTF. NANCY L. EVANS, Amended response & motion to transfer to Arizona. exh. (motion to maintain class action) |
| 7/11/72 | 11 | SEC Response to Order to Show Cause |
| 7/12/72 | 12 | PLS. JOSEPH P. CAWTHON, III & DONALD L. WOODFIN in support of Response to OSC and |
| | | Supporting Brief w/certificate of service |
| 7/12/72 | 13 | DEF. LOUIS ROMITO, et al. (Broker class) Response to the OSC  w/certificate of service |
| 7/12/72 | 14 | PLTS.  RALPH J. GROSSO, ET AL Response to OSC |
| 7/13/72 | 15 | DEFS. GLENN W. TURNER ENTERPRISES LITIGATION Response to OSC (Supplemental) |

| Date | Pleading Number | |
|------|-----------------|---|
| 7/18/72 | 16 | CHARLES H. TUCKER II, (S.D. Ind.) No. IP 72-C-91 |
| | | RESPONSE TO SCO, pltf. Charles H. Tucker, II |
| 7/26/72 | 17 | PAT G. TROTTI, ET AL., OREGON, 71-673 -- Supplemental Response to SCO. |
| 10/12/72 | 18 | SUPPLEMENTAL RESPONSE OF JOHNSON, BRUNELLE, GARLINGTON, ROUP |
| | | To the Panel's order to show cause w/cert of service. |
| 10/30/72 | 19 | DEFENDANTS Amended Response as to Choice of Districts for Consolidation. |
| 12/18/72 | | ORDER - transferring the following to the W.D.Penna. and assigning |
| | | litigation to Judge Gerald J. Weber for coordinated or |
| | | consolidated pretrial proceedings pursuant to 28 U.S.C. §1407 |
| | | Kehr, et al. v. Dare to be Great, D. Oregon, 71-807 |
| | | Johnson v. Dare to be Great, D. Oregon, 72-194 |
| | | King v. Dare to be Great, D. Oregon 72-195 ; Trotti v. Koscot, Org. 71-673 |
| | | Garlington v. Dare to be Great, D. Oregon, 72-342 |
| | | Robbins v. Glenn W. Turner, E.D. Pa., 71-1941 |
| | | Cawthon, III v. Dare to be Great, N.D. Tex CA-3-5673-D |
| | | Evans, etc. v. Koscot, Arizona, 72-214 |
| | | Woodfin v. Dare to be Great, N.D. Texas, 3-5958-D |
| | | Threlfall v. Glenn W. Turner, D. Conn., 14774 |
| | | Grosso, et al. v. Koscot, E.D.N.Y. 72-C-433 |
| | | Tolbert, et al. v. Koscot, N.D. Ala., 71-1199 |
| | | Storey v. Dare to be Great, N.D. Ala. 72-514 |
| | | Tucker v. Glenn W. Turner, Inc., et al. S.D.Ind. IP-72-C-91 |
| 12/18/72 | | CONSENT of Chief Judge Rabe Ferguson Marsh for Judge Weber to handle |
| | | litigation in the W.D. Pennsylvania pursuant to 28 U.S.C.§1407 |
| 1/16/73 | 20 | GEORGE JAMES BENNETT V. GLENN W. TURNER, ETC., W.D. TEXAS |
| | | SA 72 CA 310 - Motion of defendant to transfer action to W.D.Pa. |
| | | for coordinated or consolidated pretrial proceedings pursuant |
| | | to 28 U.S.C. §1407. |
| 1/17/73 | 21 | Motion w/o brief of counsel for Glenn W. Turner to add 26 additional |
| | | actions to the litigation.  cert. of service. |
| 1/30/73 | | OPINION AND ORDER - Supplementing Transfer order of Dec. 18, 1973 |
| | | Distribution made. |
| 1/30/73 | 21a | BRIEF and Amendment to Motion w/cert.of service (incomplete) |
| 2/2/73 | | SHOW CAUSE ORDER entered in Securities and Exchange Commission v. |
| | | Koscot Interplanetary, Inc., et al., N.D. Ga. 17134 |
| | | Gary L. Smith et al. v. Dare to be Great, Inc., et al. Org, 72-840 |
| | | Gregory Smith v. Central Penn National Bank, E.D. Pa.- 72-840 |
| | | Notified counsel. |
| 2/14/73 | 22 | FITZGERALD, O'BRYAN, HARDING, KEARLEY, MCNORTON, ISLER, COTTON |
| | | Response to SCO and Motion to transfer w/cert. of service and |
| | | brief |
| 2/14/73 | 23 | CHESTNUTT, ETC. and GAILEY BECK letter response to motion w/ |
| | | liaison service indicated. |
| 2/16/73 | 24 | Central Penn National Bank response to SCO w/cert. of service |
| XXXXXXXX | | |
| 2/20/73 | 25 | SEC response to Show Cause order w/cert. of service |
| 2/20/73 | 25 a | Central Penn National Bank request for hearing |
| 2/22/73 | 26 | SMITH (E.D. Pa. 72-2506) response to SCO w/cert. of service |
| 2/26/73 | | GLENB W. TURNER, cert.of serv. for motion & brief. |
| 3/7/73 | | HEARING ORDER - Setting C-1 through C-3, and D-1 through D-29 for |
| | | hearing March 23, 1973, Washington, D. C. |
| 3/12/73 | 27 | GEORGE JAMES BENNETT, SR. V. GLENN W. TURNER, ET AL., only 2 copies, |
| | | C.A. SA-72-CA-310 - Plaintiffs response to motion, no service indicated. Letter stating waive oral argument. |
| 3/14/73 | | GEORGE JAMES BENNET, Sr. certificate of service filed |

③

| Date | Pleading Number | |
|------|-----------------|---|
| 3/14/73 | | Reagor v. Glenn W. Turner, W.D. Oklahoma, Civ-72-393 |
| | | Patterson v. Koscot Interplanetary, Inc., N.D. Ohio, C72-886 |
| | | Tahan v. Koscot Interplanetary, Inc., N.D. Ohio, C72-887 |
| | | Order- vacating hearing schedule for three actions only. Notified counsel, involved judges. |
| 3-23-73 | 27 | JAMES E. RANDALL, et al. response to motion |
| 5/7/73 | | Letter from counsel for Alabama Plaintiffs in James E. Randall, et al. v. Dare to be Great, Inc., et al., N.D. Alabama, 72-750 requesting decision in matter. |
| 7/23/73 | | GARY L. KING V. DARE TO BE GREAT, D. ORG., 72-840 |
| | | GLADYS T. BURNELLE V. DARE TO BE GREAT, INC., ET AL., D. ORG 72-420 |
| | | ROGER D. CASEY V. KOSCOT INTER. INC., D. ORG, 72-607 |
| | | JERRY MCNORTON V. DARE TO BE GREAT, INC., S.D.ALA 7408-72-H |
| | | VIRGIL A . FITZGERALD V. DARE TO BE GREAT, INC., ET AL.,SD ALA 7210-72-H |
| | | HERBERT C. KEARLEY V. DARE TO BE GREAT, S.D.ALA, 7407-72-H |
| | | MARC HARDING V. DARE TO BE GREAT, S.D.ALA, 7406-72-H |
| | | J. MICHAEL O'BRYAN V. DARE TO BE GREAT, INC., S.D.ALA, 7405-72-H |
| | | HARLON COTTON V. DARE TO BE GREAT, S.D.ALA 7454-72-H |
| | | RICHARD W. ISLER V. DARE TO BE GREAT, INC., ET AL., S.D.ALA. 7453-72-H |
| | | MICHAEL G. NORTHCUTT V. DARE TO BE GREAT, ca72-767 |
| | | JAMES E. RANDALL, ET AL. V. DARE TO BE GREAT, N.D.ALA, CA-72-750 |
| | | BRUCE E. WILSON, ET AL. V. GLENN W. TURNER, ET AL., M.D.FLA 72-602 |
| | | GAILEY BECK V. DARE TO BE GREAT, INC., N.D.GA., 17139 |
| | | JOHN A. CHESTNUTT, ETC. V. KOSCOT INTER., N.D.GA., 17209 |
| | | ELMO B. SHEAROUSE V. GLENN W. TURNER, S.D.GA., 3001 |
| | | MAGGIE KENNEBREW, N.D.OHIO, C72-925 |
| | | JAMES A. HUGGINS, ET AL. V. KOSCOT INTER., S.D.OHIO, 4360 |
| | | DOMINIC SIMMIS, ET AL. V. GLENN W. TURNER, ET AL., 7499A, W.D. KY |
| | | CAFIERO, ET AL. V. GLENN W. TURNER, E.D. LA, 72-2556- Sec B |
| | | WALLY YOUNG V. KOSCOT, D. MASS., & 72-1918-F |
| | | GOLDBLATT V. GLENN W. TURNER, ET AL., S.D.N.Y. 72 Civ. 2823 |
| | | GREGORY SMITH V. CENTRAL PENN NATIONAL BANK, E.D.PA. 72-2506 |
| | | JOHN LEIDY, ET AL. V. GLENN W. TURNER, M.D. PA., 72-391 |
| | | COHEN, ET AL. V. KOSCOT INTERPLANETARY, W.D.PA. 71-975 |
| | | BENNETT, SR. V. GLENN W. TURNER, ET AL., W.D.TEXAS SA 72 CA 310 |
| | | CANNELL, ET AL. V. GLENN W. TURNER ENTERPRISES, INC., ET AL., UTAH, c-374-72 |
| | | ORDER -- transfering actions to W.D. Penna. for coordinated ✖ or consolidated pretrial proceedings pursuant to 28 U.S.C. §1407. Notified transferee clerk, transferee judge, involved judges and clerks, liaison counsel counsel involved in transferred actions. Full Opinion & Order will follow. |
| 8/6/73 | n | HELEN T. INGRAM, ET AL. V. GLENN W. TURNER ENTERPRISES D South Carolina, 73-576 - CTO entered today. Notified liaison counsel, involved judges |
| 8/14/73 | | GAILEY BECK, ETC. V. DARE TO BE GREAT, N.D.GA. 17359 CTO entered today. Notified counsel, involved judges. |
| 8/22/73 | | HELEN T. INGRAM, ET AL. V. GLENN W. TURNER ENTERPRISES, INC. ET AL. CTO final today. Notified counsel transferee clerk, involved judges. |
| 8/22/73 | | ROBERT BROOKS, ET AL. V. GLENN TURNER, N.D. OKLA, 73-C-195 CTO entered ✖ today. Notified counsel (liaison) involved judges |

④

| Date | Pleading Number | |
|------|------|------|
| 8/30/73 | | GAILEY BECK, ETC. V. DARE TO BE GREAT, INC., ET AL., N.D.GA. 17359 |
| | | CTO final today. Notified transferee clerk, transferor clerk involved judges. |
| 9/7/73 | | ROBERT BROOKS, ET AL. V. GLENN W. TURNER, ET AL. |
| | | N.D. OKLA., 73C195 - CTO final toda. Notified transferee judge, clerk transferor judge, clerk |

*Do Not Use.*

| Date | Pleading Number | |
|---|---|---|
| 8/27/73 | 29 | PLAINTIFFS ROZELIA JOHNSON (72-1087), GARY LEE KING (72-1088) DAVID N. GARLINGTON (72-1089), PAT G. TROTTI (72-1090) and WILLIAM K. ROBINS, III, ET AL. (72-1091) Motion for Transfer and/or Re-assignment w/supporting brief and certificate of service.  Suggested Forums: M.D. Fla. (Orlando Div.), E.D. Penna., D. Oregon. |
| (*) INSERT | | |
| 9/10/73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | |
| → | 30 | RICHARD T. BUSSEY, ET AL. MOTION TO STRIKE Motion and Brief filed for reassignment. |
| 9/11/73 | | Letter from John J. Haugh stating plaintiffs xxxxxxx movants for re-assignment motion filed 8/27/73 |
| 9/13/73 | 31 | ROBERT FIERLE AND LOUIS ROMITO response to motion w/cert. of service |
| (*) INSERT | xxxxxxxxxxxxxxxxxxxxxxxx | |
| 8/30/73 | | GAILEY BECK, ETC. V. DARE TO BE GREAT, INC., ET AL., N.D. Ga., 17359 CTO final today. Notified transferee clerk, transferor clerk and involved judges. |
| 9/7/73 | | ROBERT BROOKS, ET AL. V. GLENN W. TURNER, ET AL. N.D. Okla., 73C195 - CTO final today.  Notified transferee judge, and clerk and transferor judge and clerk. |
| | xx | xxxxxxxxxxxxxxxxxxxx |
| 9/1-/73 | | JACKIE C. MILLS V. GLENN W. TURNER, ET AL., W.D. OKLA., 73-32B cto entered today.  Notified counsel involved judges. |
| 10/4/73 | | JACKIE C. MILLS V. GLENN W. TURNER, ET AL., W.D.OKLA 73-32B CTO final today.  Notified transferee clerks, involved judges, |
| 10/5/73 | | Hearing Order setting motion of plaintiffs Rozelia Johnson, Gary Lee King, David N. Garlington, Pat G. Trotti and William K. Robbins, III for hearing, Oct. 24, 1973, San Francisco, Calif. |
| 10/15/73 | 32 | RICHARD T. BUSSEY, ET AL. (LIAISON COUNSEL) request for continuance of Oct. 15, 1973 hearing w/cert. of service. |
| 10/15/73 | | HEARING SET FOR OCT 24, 1973, SAN FRANCISCO, vacated.  Notified involved counsel |
| 10/18/73 | | RICHARD T. BUSSEY supplemental certification of service for pleading No. 32 |
| 10-30-73 | 33 | GLENN W. TURNER, ALICE TURNER, GLENN TURNER ENTERPRISES, INC., DARE TO BE GREAT response to motion w/cert. of service. |
| 10-31-73 | | THOMAS EWALD request for permission to respond to motion to retransfer granted pc |
| 11/7/73 | | HEARING ORDER -- Setting motion of plaintiffs Rozelia Johnson, Gary Lee King, David N. Garlington, Pat. G. Trotti and William K. Robins, II for transfer of litigation from W.D. Penna., to the M.D. of Florida, E.D. Peanna., or D. Oregon for coordinated or consolidated pretrial proceedings. Set for Wash., D.C., Nov. 30, 1973 Notified counsel, involved judge. |
| 12/26/73 | h | Opinion and Order denying plaintiffs motion to retransfer.  Notified transferee judge, clerk, involved counsel, Panel Judges, Hearing clerk, counsel of record. |
| 10/16/74 | | OPINION AND ORDER re MO of July 23, 1973.  Mailed copies to counsel, publishers, Panel judges and transferee clerk and judge. |
| xxxxxxxx | | |
| 12/12/74 | | xxxxxxxxxxxxxxxxxxxxxxx UZZO V. GLENN W. TURNER, E.D.LA., 74-2135, CTO entered today.  Notified counsel, involved judges. |
| 12/30/74 | | UZZO V. GLENN W. TURNER, E.D.LA., 74-2135 CTO final today.  Notified transferee clerk, involved clerk, involved judges |
| 2/11/75 | | UZZO V. GLENN W. TURNER, W.D. PENNA., C.A. NO. 75-001 ORDER -- Vacating CTO because action was dismissed in E.D. La. |

| Date | Pleading Number | |
|------|-----------------|---|
| 3/5/75 | | ORDER REINSTATING CONDITIONAL TRANSFER ORDER -- Uzzo v. Glenn W. Turner W.D. La., C.A. No. 74-2135 -- Notified involved counsel, transferee, transferor clerks and judges. |
| 8/19/75 | | DANIELSON, ET AL. V. TURNER ENTERPRISES ET AL. WD MICHIGAN, G233-72CA CTO FILED TODAY NOTIFIED COUNSEL INVOLVED JUDGES |
| 9/4/75 | | DANIELSON, ET AL V. TURNER ENTERPRISES ET AL. W.D. MICHIGAN G233-72CA CTO FINAL TODAY NOTIFIED CLERK, INVOLVED JUDGES |

JPML FORM 1A - Continuation         DOCKET ENTRIES -- p._____

DOCKET NO. 109 __ -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 5/4/79 | 34 | MOTION, BRIEF, CERT. OF SVC., EXHIBITS -- (E-8) XXXXXXXX Theodore I. Koskoff, et al. -- for transfer to W.D.Pa.(ea |
| 5/14/79 | | NOTICE OF APPEARANCE -- Philip Bloom, Esq. for Koscot Interplanetary, Inc. (ea) |
| 5/18/79 | 35 | REQUEST FOR EXTENSION OF TIME -- Koscot Interplanetary, Inc. -- GRANTED to and including May 25, 1979. (ea) |
| 5/24/79 | | HEARING ORDER--setting (E-8 Koscott Interplanetary, Inc.) for hearing to be held in Boston, Mass. on 6/22/79. (ea) |
| 5/25/79 | 36 | STIPULATION EXTENDING TIME TO RESPOND-Koscot Interplanetary Inc.-previously Granted on 5/18/79 to and including May 25, 1979. (ea) |
| 5/25/79 | 37 | RESPONSE/BRIEF -- Plaintiff Koscot Interplanetary, Inc. w/cert. of service (rew) |
| 6/6/79 | 38 | RESPONSE, MEMORANDUM -- Louis Romito and Robert Fierle -- w/cert. of service (cds) |
| 6/18/79 | | HEARING APPEARANCES for 6/22/79 hearing in Boston, Mass. -- John A. Burgess, Esq. for Theodore I. Koskoff; Koskoff, Koskoff, Rutkin & Bieder; Michael P. Koskoff, Arnold H. Rutkin and Richard A. Bieder; Philip Bloom, Esq. for Koscott Interplanetary, Inc.; Howard A. Specter, Esq. for Louis Romito and Robert Fierle. (ea) |
| 9/11/79 | | OPINION AND ORDER -- transferring E-8 Koscot Interplanetary, Inc. v. Theodore I. Koskoff, et al., S.D. Florida, C.A. No. 79-1709-Civ to the W.D. Pennsylvania for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. §1407. (emh) |
| 81/10/23 | | SUGGESTION FOR REMAND -- Signed by Judge Weber, Sept. 30, 1981 (cds) |
| 81/10/23 | | CONDITIONAL REMAND ORDERS FILED TODAY -- D-18 Randall, et al. v. Dare to be Great, Inc., et al., 73-629 (N.D. Ala. CA72-750); A-8 Evans, etc. v. Koscot, et al., 72-1094 (D. Ariz., CIV-71-214-Phx); A-10 Threlfall, et al. v. ~~Koscot~~ Glenn W. Turner et al., 72-1095 (D.Conn., 14774); D-24 Cafiero, et al. v. Glenn W. Turner Enterprises, et al., 73-0637 (E.D.La., 71-2556 Sec. B); E-7 Danielson, et al. v. Turner Enterprises, et al., 75-1129 (W.D.Mich., G233-72CA); E-3 Brooks v. Turner, et al., 73-772 (N.D.Okla., 73C195); E-4 Mills v. Glenn W. Turner, et al., 73-854 (W.D.Okla., 73-32-B); A-2 Johnson v. Dare to be Great, et al., 72-1087 (D.Oregon, 72-194); A-3 King v. Dare to be Great, et al., 72-108 (D.Oregon, 72-195); A-4 Garlington v. Dare to be Great, et al., 72-1089 (D.Oregon, 72-342); B-2 Trotti, etc. v. Koscot Interplanetary, Inc., 72-1090 (D. Oregon, 71-673); C-2 King, et al. v. Dare to be Great, et |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___4___ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 25 Cont. | | al., 73-618 (D.Oregon, 72-840); D-5 Burnelle v. Dare to be Great, et al., 73-619 (D.Oregon, 72-420); C-3 Smith v. Central Penn National Bank, 73-640 (E.D.Pa., 72-2506); D-22 Bennett, Sr., et al. v. Glen W. Turner, et al., 73-643 (W.D.Tex., SA 72 CA 310) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |
| 81/11/09 | 39 | NOTICE OF OPPOSITION - opposing all CRO's filed on 10/23/81 (15 cases) -- filed by defts. Louis Romito and Robert Fierle w/cert. of svc.    (eaf) (party is deft. and cross-pltf.) |
| 81/11/24 | 40 | MOTION TO VACATE, BRIEF, CERT. OF SVC. (Re: all CRO's filed(eaf) on 10/23/81 -- 15 cases) -- Defts./Cross-pltfs. Louis Romito and Robert Fierle.    (eaf) |
| 82/01/22 | | HEARING ORDER:  Setting Opposition to Remand of 15 cases filed on 10/23/81 for Panel Hearing on February 25, 1982 in Washington, D.C.    (emh) |
| 82/02/05 | 41 | LETTER -- Iowa Dept. of Justice (signed by Douglas Carlson) (emh) |
| 82/02/24 | | WAIVER OF ORAL ARGUMENT -- ALL PARTIES waive     (ds) |
| 82/03/12 | | REMAND ORDER -- filed today involving 15 actions -- (A-2,3,4,8,10, B-2, C-2,3, D-5,18,22,24, E-3,4,7) pursaunt to 28 U.S.C. §1407.  (emh) |

*opinion and order* (1/30/73) 7/13/82

DOCKET NO. 109 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION 5670

*Opinion and Order of Dec 26, 1973  368 F Supp 805*

## Description of Litigation

*Opinion and Order of Oct 16, 1974  383 F Supp 844*

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES ~~████~~ LITIGATION

### Summary of Panel Action

Date(s) of Hearing(s) *10/6/72*  *3/23/73*  ~~Cancelled~~  6/22/79

Date(s) of Opinion(s) or Order(s) *12/18/72  365 F Supp 1402*  9/11/79  *476 F Supp 459*

Consolidation Ordered ✓   Name of Transferee Judge *Gerald J. Weber*

Consolidation Denied ___   Transferee District *W. D. Pennsylvania* (315)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal on Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Daniel Ewald Kehr, et al. v. Dare to be Great, Inc., et al. *dismissed in Oregon* | Oregon Belloni | 71-807 | 12/18/72 | 72-1086 | *Disd NT* | SCO 6/7/72 |
| A-2 ✓ | Roselia Johnson v. Dare to be Great, et al. | Oregon Belloni | 72-194 | 12/18/72 | 72-1087 | 3/12/82 R | SCO 6/7/72 |
| A-3 ✓ | Gary Lee King v. Dare to be Great Inc., et al. | Oregon Belloni | 72-195 | 12/18/72 | 72-1088 | 3/12/82 R | SCO 6/7/72 |
| A-4 ✓ | David N. Garlington v. Dare to be Great, Inc., et al. | Oregon Belloni | 72-342 | 12/18/72 | 72-1089 | 3/12/82 R | SCO 6/7/72 |
| A-5 | Securities and Exchange Commission v. Glenn W. Turner Enterprises, Inc. et al. *DENIED* | Oregon Belloni | 72-390 | | | | SCO 6/7/72 |
| A-6 ✓ | William K. Robins, III, et al. v. Glenn W. Turner, et al. | E.D.PA Troutman | C.A. 71-1941 | 12/18/72 | 72-1091 | 10/27/81 | SCO 6/7/72 |
| A-7 ✓ | Joseph P. Cawthon, III v. Dare to be Great | N.D. Texas Hill | CA-3-5673-D | 12/18/72 | 72-1092 | 6/10/80 | SCO 6/7/72 |
| A-8 ✓ | Nancy L. Evans, etc. v. Koscot Interplanetary, Inc., et al. | Arizona Frey | Civ-72-214-Phx | 12/18/72 | 72-1094 | 3/12/82 R | SCO 6/7/72 |

DOCKET NO. __109__ (CONTINUED)                                        PAGE __2__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-9 | Richard T. Bussey, et al. v. Dare to be Great | W.D.PA Weber | 72-211 | N.T.N | | 7/13/82 | SCO 6/7/72 |
| A-10 | Fred Threlfall, et al. v. Glenn W. Turner Enterprises, Inc., et al. | Conn. | 14774 | 12/18/72 | 72-1095 | 3/12/82R | SCO 6/7/72 |
| A-11 | Daniel E. Newton, etc. v. Koscot Interplanetary, Inc., et al. | Vermont Coffrin | 6578 | N.T | | Discontinued 7/19/72 | SCO 6/7/72 |
| A-12 | Ralph J. Grosso, et al. v. Koscot Interplanetary Inc., et al. | E.D.N.Y. Bruchhausen | 72 C 433 | 12/18/72 | 72-1096 | 10/27/81D | SCO 6/7/72 |
| B-1 | John W. Tolbert, Jr. et al. v. Koscot Interplanetary, Inc. et al. | N.D.Ala. Pointer | CA 71 1199 | 12/18/72 | 72-1097 | 10/27/81D | SCO 6/13/72 |
| B-2 | Pat G. Trotti, etc. v. Koscot Interplanetary, Inc. | Oregon | 71-673 | 12/18/72 | 72-1090 | 3/12/82R | SCO 6/13/72 |
| B-3 | John E. Story v. Dare to Be Great | N.D. Alabama | 72-514 | 12/18/72 | 72-1098 | 6/10/81 | SCO 6/19/72 |
| B-4 | Donald L. Woodfin v. Dare to Be Great | N.D. Texas Hill | CA-3-5958-D | 12/18/72 | 72-1093 | 6/10/81 D | SCO 6/22/72 |
| B-5 | Charles H. Tucker, II, etc. v. Glenn W. Turner Enterprises, Inc. et al. | S.D. Indiana Steckler | IP 72-C-91 | 12/18/72 | 72-1099 | 10/27/81D | SCO 6/30/72 |
| C-1 | Securities & Exchange Commission v. Koscot Interplanetary, Inc., et al. | N.D. Ga. | 17134 | N.T. | | | SCO-2/2/73 |
| C-2 | Gary L. King, et al. v. Dare to be Great, Inc., et al. | Oregon | 72-840 | 7/23/73 | 73-0618 | 3/12/82R | SCO-2/2/73 |
| C-3 | Gregory Smith v. Central Penn. National Bank | E.D.Pa. | 72-2506 | 7/23/73 | 73-0640 | 3/12/82R | SCO-2/2/73 |

DOCKET NO. 109 (CONTINUED)                                    PAGE 3

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-1 | Michael G. Northcutt v. Dare to be Great, Inc. | N.D.Ala. McFadden | CA 72-767 | 7/23/73 | 73-0628 | 6/10/81 D | Turner Mot. 1/17/73 |
| D-2 | Bruce E. Wilson, et al. v. Glenn W. Turner, et al. | M.D.Fla. Krentzman | 72-602-Civ | 7/23/73 | 73-0630 | 6/10/80 | " " |
| D-3 | Dominic Simms, et al. v. Glenn W. Turner, et al. | W.D.Ky. Allen | 7499-A | 7/23/73 | 73-0636 | 6/10/81 D | " " |
| D-4 | Robert L. Reagor v. Glenn W. Turner Enterprises, Inc. | W.D.Okla. Eubanks | Civ-72-393 | NT → | dism by J. Eubanks 3/7/73 | | " " |
| D-5 | Gladys T. Burnelle v. Dare to be Great, Inc., et al. | Oregon Skopil | 72-420 | 7/23/73 | 73-0619 | 3/12/82 R | " " |
| D-6 | Wally Young & Christian Schneider v. Koscot Interplanetary, Inc., et al. | Mass. | 72-1918-F | 7/23/73 | 73-0638 | 10/27/81 D | " " |
| D-7 | Virgil A. Fitzgerald v. Dare to be Great, Inc., et al. | S.D.Ala. Hand | 7210-72-H | 7/23/73 | 73-0622 | 2/9/81 | S 1404 6 also S |
| D-8 | William E. Cohen, et al. v. Koscot Interplanetary, Inc. | W.D.Pa. | 71-975 | NTN | NTN | 10/27/81 D | " " |
| D-9 | Roger Dean Casey v. Koscot Interplanetary, Inc., et al. | Oregon Skopil | 72-607 | 7/23/73 | 73-0620 | 10/27/81 D | " " |
| D-10 | John Paul Leidy, et al. v. Glen W. Turner, et al. | M.D.Pa. | 72-391 | 7/23/73 | 73-0641 | 10/27/81 D | " " |
| D-11 | Jerry McNorton v. Dare to be Great, Inc, et al. | S.D.Ala. Hand | 7408-72-H | 7/23/73 | 73-0621 | 6/10/8 | S 1404 also S |

DOCKET NO. _109_ (CONTINUED)    PAGE **4**

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-12 | Herbert C. Kearley v. Dare to be Great, Inc., et al. | S.D.Ala. Hand | 7407-72-H | 7/23/73 | 73-0623 | 7/9/81 | $1,046 alas Turner Mot. 1/17/73 |
| D-13 | Marc Harding v. Dare to be Great, Inc., et al. | S.D.Ala. Hand | 7406-72-H | 7/23/73 | 73-0624 | 7/9/81 | $1,404 to ala S |
| D-14 | J. Michael O'Bryan v. Dare to be Great, Inc., et al. | S.D.Ala. Hand | 7405-72-H | 7/23/73 | 73-0625 | 7/9/81 | $1,404 to ala S |
| D-15 | Geraldine Patterson v. Koscot Interplanetary, Inc. | N.D.Ohio Krupansky | C72-886 | NT | Case dismissed by J. Krupansky 11/22/72 | | " |
| D-16 | Charles M. Tahan v. Koscot Interplanetary, Inc. | N.D.Ohio Krupansky | C72-887 | NT | Case dismissed by J. Krupansky 11/22/72 | | |
| D-17 | Peter A. Cannell, et al. v. Glenn W. Turner Enterprises, Inc., et al. | Utah Ritter | C-374-72 | 7/23/73 | 73-0644 | 4/11/73 | " " |
| D-18 | James E. Randall, et al. v. Dare to be Great, Inc., et al. | N.D.Ala. McFadden | CA 72-750 | 7/23/73 | 73-0629 | 3/12/82 R | " " |
| D-19 | Gerome S. Goldblatt v. Glenn W. Turner, et al. | S.D.N.Y. Ward | 72 Civ. 2823 | 7/23/73 | 73-0639 | 10/27/81 D | " " |
| D-20 | Maggie Kennebrew, et al. v. Dare to be Great, Inc., et al. | N.D.Ohio Contie | C72-925 | 7/23/73 | 73-0634 | 6/10/81 D | " " |
| D-21 | Gailey Beck, etc. v. Dare to be Great, Inc., et al. | N.D.Ga. | 17139 | 7/23/73 | 73-0651 | 10/27/81 D | " " |
| D-22 | George James Bennett, Sr. v. Glenn W. Turner, et al. | W.D.Texas Suttle | SA 72 CA 310 | 7/23/73 | 73-0643 | 3/12/82 R | " " |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-23 | John A. Chestnutt, etc. v. Koscot Interplanetary, Inc., et al. | N.D.Ga. | 17209 | 7/23/73 | 73-0632 | 10/27/81 | Turner Mot. 1/17/73 |
| D-24 | Mr. Arthur Reed Cafiero, et al. v. Glenn W. Turner Enterprises, Inc., et al. | E.D.La. | 72-2556 Sec. B | 7/23/73 | 73-0637 | 3/12/82R | " " |
| D-25 | William J. Brown, Attorney General, State of Ohio v. Dare to be Great, et al. | N.D.Ohio Contie | C72-971 | REMANDED TO STATE COURT - 1/9/73 (J.Contie) | | | |
| D-26 | Elmo B. Shearouse, et al. v. Glenn W. Turner, et al. | S.D.Ga. | 3001 | 7/23/73 | 73-0633 | 6/10/81D | " " |
| D-27 | Harlon Cotton v. Dare to be Great, et al. | S.D.Ala. Hand | 7454-72-H | 7/23/73 | 73-0626 | 7/13/81 | Sv404 6 ala S |
| D-28 | Richard W. Isler v. Dare to be Great, Inc., et al. | S.D.Ala. Hand | 7453-72-H | 7/23/73 | 73-0627 | 7/9/81 | Sv404 6 ala S |
| D-29 | James A. Huggins, et al. v. Koscot Interplanetary, Inc., et al. | S.D.Ohio | 4360 | 7/23/73 | 73-0635 | 6/10/81D | " " |
| E-1 | Helen T. Ingram v. Glenn W. Turner 8/6/73 | D.S.Car- olina, Hemphill | 73-576 | 8/22/73 | 73-725 | 6/10/81D | 6/29 |
| E-2 | Gailey Beck, etc. v. Dare to be Great 8-14-73 | N.D. Ga | 17359 | 8/30/73 | 73-0756 | 6/10/81D | |
| E-3 | Robert Brooks v. Glenn W. Turner, et al. 8/22/73 | N.D. Okla Bohanon | 73C195 | 9/7/73 | 73-772 | 3/12/82R | |
| E-4 | Jackie C. Mills v. Glenn W. Turner, et al. 9/18/73 | W.D. Okla Bohanon | 73-32-B | 10/4/73 | 73-854 | 3/12/82R | 10/15 |

14

DOCKET NO. __109__ (CONTINUED)                                    PAGE ___6___

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-5 | Phillip Uzzo v. Glenn W. Turner Enterprises, Inc., et al. *12/12/74* ~~reinstated~~ 3/5/75 | E.D.La. *Boyle* | 74-2135 Sec D. | 12/30/74 3/5/75 | 75-0801 | 6/10/81D | |
| E-6 | Eduardo F. Rodriguez v. Glenn W. Turner Enterprises, Inc., et al. *prior to transfer* | M.D. La. *West* | 73-335 | | *transferred* | | |
| E-7 | James I. Danielson, et al. v. Turner Enterprises, et al. *8/19/75* *miles* *Verified correct July 1976* ~~*Ditto July 1977*~~ *Ditto July 1978 Ditto July 1979* | W.D.Mich *G233-72CA* | | 9/4/75 | 75-1129 | 3/12/82R | |
| E-8 | Koscott Interplanetary, Inc. v. Theodore I. Koskoff, et al. | S.D.Fla. *ATKINS* | 79-1709-Civ -CA | 9/11/79 | 79-1200 | 10/27/81D | |

*46 Transfers*
*2 XX2*
*(48) Dis*
*46*

*July 1980 -     47 TR*
*2 XX2*
*49*
*2 Dis*
*47 Pdg.*

*July 1981 - Same*
*July 1982 - 47 TR ( 2 XX2 /15 Rem /33 Dis /1 Pdg    (A.9)*
*July 1983 - " " " 34 Dis — Closed*

p. _____

## ATTORNEY SERVICE LIST
### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

| Plaintiff | Defendant |
|---|---|
| TEMPORARY LIAISON COUNSEL FOR ALL PARTIES-PLAINTIFF APPOINTED BY JUDGE GERALD J. WEBER ON JANUARY 15, 1973<br>James H. Joseph, Esq.<br>Joseph & Restauri<br>4970 U. S. Steel Bldg.<br>Pittsburgh, PA 15219 | LIAISON COUNSEL FOR ALL CORPORATE DEFENDANTS AND DEFENDANT GLENN W. TURNER INDIVIDUALLY, AS APPOINTED BY JUDGE GERALD J. WEBER ON JANUARY 15, 1973<br><br>(Sep. 1973)<br><br>~~Thomas R. Ewald, Esq.~~<br>Leonard and Cohen<br>1747 Pennsylvania Ave. N.W.<br>~~Washington, D. C. 20006~~ |
| PLAINTIFFS' LIAISON COUNSEL *<br>Howard A. Specter, Esq.<br>Litman, Litman, Harris & Specter<br>1701 Grant Building<br>Pittsburgh, PA 15219<br><br> *Per conversation with Judge Weber's<br>  Law Clerk  4/79  (cds) | NEW MOTION ON BEHALF OF DEFENDANTS<br><br>Jeffrey Allen Tew, Esquire<br>Tew, Tew, Rozen & Murray<br>804 Greater Miami Federal Bldg.<br>200 Southeast First Street<br>Miami, Florida 33131 |
| THEODORE I. KOSKOFF<br>John A. Burgess, Esq.<br>Box 766<br>Montpelier, Vermont 05602<br><br>William Hicks, Esq.<br>Colson & Hicks<br>~~(See address below)~~ | KOSCOTT INTERPLANETARY, INC. (E-8)<br>Philip Bloom, Esq.<br>Male, Bloom, Bodne, Kuperstein<br>  and Eisenberg, P.A.<br>Suite 1101, 1401 Brickell Ave.<br>Miami, Florida 33131 |
|  | MICHAEL P. KOSKOFF<br>ARNOLD H. RUTKIN<br>RICHARD A. BIEDER<br>William Hicks, Esq.<br>Colson & Hicks<br>2nd Floor, Concord Bldg.<br>66 W. Flagler St.<br>Miami, Florida 33130 |

(over)

ATTORNEY LIST   --   JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES ▬▬▬▬ LITIGATION

| No. | Plaintiff | Defendant |
|---|---|---|
| A-1 | William L. Hallmark, Esq.<br>McMenamin, Jones, Joseph & Lang<br>500 Morgan Park Building<br>729 S.W. Alder<br>Portland, Oregon   97205 | Dare to be Great<br>Glenn W. Turner<br>Glenn W. Turner Enterprises, Inc.<br>R. Gerald Barlow<br>Leroy Beale<br><br>Charles R. Mowry, Esq.<br>William E. Hanson, Esq.<br>Dardano, Mowrey & Hanson<br>717 Pacific Building<br>Portland, Oregon   97204 |
| A-2<br>A-3 | John J. Haugh, Esq.<br>O'Connell, Goyak & Haugh<br>404 Oregon National Building<br>Portland, Oregon   97205 | |
| A-4 | Martin Schedler, Esq.<br>1718 Georgia Pacific Building<br>Portland, Oregon   97204 | ( _____ ) |
| A-5 | James E. Newton, Esq.<br>Jack H. Bookey, Esq.<br>Francis N. Mithoug, Esq.<br>Jerry King, Esq.<br>900 Hoge Building<br>Seattle, Washington   98104 | Hobart Wilder<br>Harry Bryant Atkinson<br>Jack E. O'Brien<br>Alfred W. (Al) Smith<br>Donald Ray (Pete) Monroe<br>Harry D. Everard<br>Gene Earl Arthur<br>William C. Sant<br>4805 Sand Lake Road<br>Orlando, Florida   32809 |
| A-6 | Fred Lowenschuss Assoc.<br>Suite 811<br>121 S. Broad Street<br>Philadelphia, Penna.   19102 | Klovsky, Kuby & Harris<br>121 S. Broad Street<br>7th Floor<br>Broad & Sansom Streets<br>Philadelphia, Penna.   19107 |
| A-7 | Frank G. Newman, Esq.<br>Rodney D. Moore, Esq.<br>Newman, Moore & Peterson<br>4330 Republic National Bank Tower<br>Dallas, Texas   75201 | Earl L. Yeakel, III, Esq.<br>Mitchell, Yeakel, Orr & Trickey<br>1122 Colorado<br>Austin, Texas   78701 |

| No. | Plaintiff | Defendant |
|---|---|---|
| A-8 | John H. Ryley<br>7336 East Shoeman Lane<br>Suite 114-E<br>Scottsdale, AZ  85251<br><br>Irwin Harris, Esq.<br>Wolfe & Harris<br>Suite 316 Luhrs Building<br>11 W. Jefferson St.<br>Phoenix, Arizona  85003 | Koscot Interplanetary, Inc.<br>Glenn W. Turner Enterprises, Inc.<br>Glenn W. Turner<br>Terrell Jones<br>Malcolm Julian<br>Ben Bunting<br>Michael Delaney<br>Hobart Wilder<br>Raleigh P. Mann<br>    4805 Sand Lake Road<br>    Orlando, Florida  32809 |
| A-9 | Daniel M. Berger, Esq.<br>Michael P. Malakoff, Esq.<br>Berger & Kapetan<br>Suite 508, Law & Finanace Building<br>Pittsburgh, Renna.  15219<br><br>James H. Joseph, Esq.<br>Suite 508, Law & Finance Building<br>Pittsburgh- Penna. 15219 | Dare to be Great, Inc.<br>Glenn W. Turner<br>Larry Turner<br>Ben U. Bunting<br>Clyde C. Cobb<br>Max Stitts<br>Lerov Beale<br>Hobart Wilder<br>Zolton Anthony<br>Jes S. Baru<br>Jerry REam<br>Vince Corino<br>John Frasca<br>Tom Duley<br>Louis Criscella<br>Richard Pease<br>Glenn W. Turner Enterprises, Inc.<br>    Livingston, Miller and Heyward<br>    Ross at Second<br>    Pittsburgh, Penna. 15219<br><br>Robert Fierle<br>Louis Romito<br>    Litman, Litman, Harris and<br>    Specter<br>    Grant Building<br>    Pittsburgh, Penna. 15219 |
| A-10 | Geroge C. Hastings, Esq.<br>799 Main Street<br>Hartford, Conn.  06103 | SEE NEXT PAGE FOR DEFENDANTS |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 109 -- GLENN W. TURNER ENTERPRISES ▬▬▬▬▬ LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | | Koscot Interplanetary, Inc. |
| | | Dare to be Great, Inc. |
| | | Fashcot, Inc. |
| | | Transcot, Inc. |
| | | House of Koscot, Inc. |
| | | Dixie Equipment and Harvesting, Inc. |
| | | Emcot Furriers Inc. |
| | | Glenn Aire, Inc. |
| | | Servcot Inc. |
| | | Fantastic, Inc. |
| | | Glenn W. Turner |
| | | Ben V. Bunting |
| | | Raleigh P. Mann |
| | | Malcolm Julian |
| | | Michael Delaney |
| | | Hobart Wilder |
| | | Terrell Jones |
| | | Glenn W. Turner Enterprises, Inc. |
| A-11 | Richard E. Davis, Esquire<br>P.O. Box 666<br>Barre, Vermont  05641 | ~~Theodore I. Koskoff, Esquire~~<br>~~1241 Main Street~~<br>~~Bridgeport, Conn~~<br>Thomas Ewald<br>Leonard + Cohen<br>1747 Penn. ave, N.W<br>Wash., DC. 20006 |
| A-12 | Israel Weinstock, Esquire<br>225 Broadway<br>New York, New York  10007 | |
| | ADDED ATTORNEY<br>A-5)  David Ferber, Esq.<br>Richard Nathan, Esq.<br>David Romanski, Esq.<br>Securities & Exchange Commission<br>500 N. Capitol<br>Washington, D. C.  20549 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| B-1 | J. R. Moncus, Jr., Esq.<br>J. W. Dinsmore, Esq.<br>Dinsmore & Moncus<br>1228 South 21st Place<br>Birmingham, Alabama   35205 | Roscoe B. Hogan, Esq.<br>Hogan & Smith<br>1201 City Federal Bldg<br>Birmingham, Alabama   35203 |
| B-2 | William L. Hallmark, Esquire<br>McMenamin, Jones, Joseph & Lang<br>500 Morgan Park Building<br>729 Southwest Alder<br>Portland, Oregon | Same as A-1 |
| B-3 | Max Pope, Esq.<br>Levin, Fulford & Pope<br>433 Frank Nelson Building<br>Birmington, Alabama   35203<br><br>B. G. Minisman, Jr., Esq.<br>Newfield  & Minisman<br>907 City Federal Building<br>Birmingtham, Alabama   35203 | |
| B-4 | Same as A-7 | |
| B-5 | ~~Warren Moberly, Esquire~~ Harrison<br>Jay Brodey, Esquire<br>777 Chamber of Commerce Bldg.<br>Indianapolis, Ind.   46204 | Joseph Annakin, Esquire<br>5011 Washington Asenue<br>Evansville, Indiana<br><br>James Neel, Esquire<br>915 First Federal Bldg.<br>Indianapolis, Indiana |

ATTORNEY LIST   --   JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| C-1 | John M. Kelly, Esquire<br>Jennie M. Randolph, Esquire<br>James Edgar Long, Esquire<br>Securities & Exchange Commission<br>Suite 138--1371 Peachtree Street<br>Atlanta, Georgia  30309<br><br>Richard E. Nathan, Esquire<br>Assistant General Counsel<br>Securities & Exchange Commission<br>500 N. Capital Street<br>Washington, D.C.  20549 | KOSCOT INTERPLANETARY, INC.<br>GLENN W. TURNER ENTERPRISES, INC.<br>HARRY BRYANT ATKINSON<br>TOM CARROLL<br>RANDALL H. HUBBARD<br>   Douglas D. Batchelor, Jr., Esquire<br>   Hull, Towill, Norman, Barrett & Johnson<br>   7th Floor, 1st Nat'l Bank Bldg.<br>   Augusta, Georgia |
| C-3 | Fred Lowenschuss, Esq.<br>Suite 1822<br>2 Penn Center<br>15 and JFK Blvd.<br>Philadelphia, Pa. 19110 | GLENN WESLEY TURNER<br>   Theodore I. Koskoff, Esquire<br>   1244 Main Street<br>   Bridgeport, Connecticut  06602<br><br>HOBART WILDER<br>   John A. Burgess, Esquire<br>   235 Elm Street<br>   Post Office Box 766<br>   Montpelier, Vermont 05602 |
| C-2 | John J. Haugh, Esquire<br>O'Connell, Goyak & Haugh<br>404 Oregon National Building<br>Portland, Oregon  97205<br><br>Martin Schedler, Esquire<br>1718 Georgia-Pacific Building<br>Portland, Oregon  97204 | F. Lee Bailey, Esquire<br>One Center Plaza<br>Boston, Massachusetts<br><br>CENTRAL PENN NATIONAL BANK<br>   White & Williams<br>   Land Title Bldg.<br>   Philadelphia, Penna. |
| D-1 | Albert E. Ritchey, Esquire<br>Ritchey & Ritchey<br>825 Frank Nelson Building<br>Birmingham, Alabama  35203 | M. Clay Alspaugh, Esquire<br>Hogan & Smith<br>1201=10 City Federal Bldg.<br>Birmingham, Alabama  35203 |
| D-2 | John A. Lloyd, Jr., Esquire<br>Post Office Drawer M<br>St. Petersburg, Fla.  33731<br><br>Daniel N. Burton, Esquire<br>315 N. Florida Ave.<br>Tampa, Fla.  33602 | Arnold D. Levine, Esquire<br>Levine & Freedman, P.A.<br>725 E. Kennedy Blvd.<br>Tampa, Fla.  33602 |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-3 | John Allen Taylor, Esquire<br>Suite 708 -- Republic Building<br>Louisville, Kentucky 40202 | Henry C. Neel, Esquire<br>Mitchell, Withers & Neel<br>Farm Credit Building<br>Henderson, Kentucky |
| D-4 | John E. Wheatley, Esquire<br>Post Office Box 126<br>Yukon, Oklahoma 73099 | Nohn W. Norman, Esquire<br>Lampkin, Wolfe, Burger, Abel, McCaffrey<br> & Norman<br>1105 Cravens Bldg.<br>Oklahoma City, Oklahoma |
| D-5 | Same as C-2 (Haugh) | Charles R. Mowry, Esquire<br>William E. Hanson, Esquire<br>Dardano, Mowry & Hanson<br>717 Pacific Building<br>Portland, Oregon 97204 |
| D-6 | Walter G. Murphy, Esquire<br>89 State Street<br>Boston, Massachusetts | |
| D-7 | M. A. Marshal, Esquire<br>Post Office Box 1746<br>Mobile, Alabama 36601 | Same as D-1 (Alspaugh) |
|     | Irvin J. Langford, Esquire<br>Post Office Box 1643<br>Mobile, Alabama 36601 | |
| D-8 | Dickie, McCamey & Chilcote<br>Suite 820, Grant Building<br>Pittsburgh, Pa. 15219 | Caldwell, Clouser & Kearns<br>123 Walnut Street<br>Harrisburg, Pa. 17108<br><br>Livingston, Miller & Haywood<br>Ross at Second<br>Pittsburgh, Pa. 15219 |
| D-9 | Leo N. Probst, Esquire<br>Carney, Haley, Probst & Levak<br>501 Pacific Building<br>Portland, Oregon 97204 | Dame as D-5 (Mowry) |
| D-10 | Walter G. Stanon, Esquire<br>207 E. Beaver Avenue<br>State College, Pennslvania | |
| D-11 | Same as D-7 (Langford) | Same as D-1 (Alspaugh) |
| D-12 | Same as D-7 (Langordd) | Same as D-1 (Alspaugh) |
| D-13 | Same as D-7 (Langford) | Same as D-1 (Alspaugh) |
| D-14 | Same as D-7 (Langordd) | Same as D-1 (Alspaugh) |
| D-15 | Donald A. Modica, Esquire | Willard Dobbs, Esquire |
| D-16 | Tuma, Kurtz, Gray & Modica<br>9719 Lorain Avenue<br>Cleveland, Ohio 44102 | Dobbs Finnegan & Dobbs<br>1180 S. High Street<br>Columbus, Ohio 43206 |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

| No. | Plaintiff | Defendant |
|---|---|---|
| D-17 | Norman S. Johnson, Esquire<br>Thomas N. Crowther, Esquire<br>Continental Bank Bldg.<br>Salt Lake City, Utah  84101<br><br>Richard H. Moffat, Esquire<br>Leonard W. Burniggham, Esquire<br>9th Floor, Tribune Building<br>Salt Lake City, Utah  84111 | |
| D-18 | Harry B. Cohen, Esquire<br>1001-3 Massey Building<br>Birmingham, Alabama  35203<br><br>Frank Bainbridge, Esquire<br>Bainbridge & Mims<br>1010 Massey Building<br>Birmingham, Alabama  35203 | Icardi, Wamble & Livinsgon<br>Post Office Box 879<br>Winter Park, Florida  32789<br><br>Same as D-1 (Alspaugh) |
| D-19 | Mordecai Rosenfeld, Esquire<br>233 Broadway<br>New York, New York  10007 | |
| D-20 | Howard A. Henkin, Esquire<br>Henkin & Sewald<br>629 Euclid Ninth Tower<br>Cleveland, Ohio  44115<br><br>C. D. Lambros, Esquire<br>Lambros, Celabrese, Schmelzer,<br>  Garofoli & Caserino<br>3d Floor - Finance Building<br>750 Prospect Avenue<br>Cleveland, Ohio  44115 | |
| D-21 | F. Glenn Moffett, Jr., Esquire<br>John Walton Henderson, Jr., Esquire<br>John C. Grabbe, IV, Esquire<br>Moffett & Henderson<br>2530 First National Bank Tower<br>Two Peachtree Street, N.W.<br>Atlanta, Georgia  30303 | |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| D-22 | Abraham D. Ribak, Esquire<br>Suite 630, Petroleum Commerce Bldg.<br>San Antonio, Texas 78205 | Earl Yeakel, III, Esquire<br>Mitchell, Yeakel, Orr & Trickey<br>315 Westgate Building<br>Austin, Texas 78701 |
| D-23 | Same as D-21 (Moffett) | |
| D-24 | William G. Whatley, Esquire<br>~~Donald C. Theriot, Esquire~~<br>Theriot & Day *28 Napoleon St.*<br>1724 Dallas Drive, Suite 9<br>Post Office Box ~~44011~~ *925*<br>Baton Rouge, La. ~~70804~~ *70821*<br><br>James H. Hoseph, Esquire<br>   Address as above | DENNIS HANSON   IRVING SMITH<br>GERRY DUFOUR   JOHN PLETTING<br>JIM SILVA   BILL PLETTING<br>HARRY ATKINSO   WILLIAM RUTKOWSKI<br>RAYMOND CORNELSON   JAMES GARCIA<br>JESS HICKMAN<br>   Lawrence D. Wiedemann, Esquire<br>   Wiedemann & Fransen<br>   841 Carondelet Street<br>   New Orleans, Louisiana 70130<br><br>WILLIAM C. SANT<br>MASTER MINDS, INC.<br>CANDIDA, INC.<br>   Richard B. Montgomery, Jr., Esquire<br>   Montgomery, Barnett, Brown & Reed<br>   806 National Bank of Commerce Bldg.<br>   New Orleans, Louisiana 70112 |
| D-25 | James A. Laurenson, Esquire<br>Robert B. Meany, Esquire<br>Statehouse Annex<br>Columbus, Ohio 43215 | Joshua J. Kancelbaum, Esquire<br>Berkman, Gordon & Kancelbaum<br>1320 The Superior Building<br>Cleveland, Ohio 44114 |
| D-26 | Reginald C. Haupt, Jr., Esquire<br>17 East Perry Street<br>Post Office Box 8808<br>Savannah, Georgia 31402 | Same as C-1 (Batchelor)<br><br>James M. Thomas, Esquire<br>Bouhan, Williams & Levy<br>Post Office Box 8608<br>Savannah, Georgia 31402 |
| D-27 | Same as D-7 (Langford) | Same as D-1 (Alspaugh) |
| D-28 | Same as D-7 (Langford) | Same as D-1 (Alspaugh) |
| D-29 | George L. Houck, Esquire<br>1312 Third Nat'l Building<br>Dayton, Ohio | |
| E-1 | F. Glenn Smith, Esquire<br>Powell and Smith<br>2231 Devine Street<br>Columbia, South Carolina 29205 | |
| E-2 | Same as D-21 (Moffett) | |

p. _____

## ATTORNEY SERVICE LIST
## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

| Plaintiff | Defendant |
|---|---|
| DANIEL EWALD KEHR, ET AL.   (A-1) | DARE TO BE GREAT |
| PAT G. TROTTI, ETC. (B-2) | GLENN W. TURNER |
|   William L. Hallmark, Esquire | GLENN W. TURNER ENTERPRISES, INC. |
|   McMenamin, Jones, Joseph & Lang | R. GERALD BARLOW |
|   500 Morgan Park Building | LEROY BEALE |
|   729 S. W. Alder | HOBART WILDER |
|   Portland, Oregon  97205 | HARRY BRYANT ATKINSON |
|  | JACK E. O'BRIEN |
| ROZELIA JOHNSON (A-2) | ALFRED W. (AL) MONROE |
| GARY LEE KING (A-3) | HARRY D. EVERARD |
|   John J. Haugh, Esquire | GENE EARL ARTHUR |
|   O'Connell, Goyak & Haugh | WILLIAM C. SANT |
|   400 Oregon National Building | KOSCOT INTERPLANTARY, INC. |
|   Portland, Oregon  97205 | TERRELL JONES |
|  | MALCOLM JULIAN |
|  | MICHAEL BELANEY |
| DAVID N. GARLINGTON (A-4) | LARRY TURNER |
|   Martin Schedler, Esquire | ~~CLYDE C. COBB~~ |
|   1718 Georgia Pacific Building | MAX STITTS |
|   Portland, Oregon  97204 | ZOLTON ANTHONY |
|  | JES S. BARU |
| SECURITIES &EXCHANGE COMMISSION (A-5) | JERRY REAM |
|   Richard E. Nathan, Esquire | VINCE CORINO |
|   Assistant General Counsel | JOHN FRASCA |
|   Securities & Exchange Commission | TOM DULEY |
|   500 N. Capital Street | LOUIS CRISCELLA |
|   Washington, D. C.  20549 | RICHARD PEASE |
|  | ALICE TURNER |
| WILLIAM K. ROBINS, III, ET AL. (A-6) | MYRA O'NEIL |
|   Fred Lowenschuss, E-quire | ROBERT FIERLE |
|   20th Floor | ~~LOUIS ROMITO~~ |
|   1405 Locust Street | FASHCOT, INC. |
|   Philadelphia, Pennsylvania  19102 | TRANSCOT, INC. |
|  | HOUSE OF KOSCOT, INC. |
| JOSEPH P. CAWTHON, III (A-7) | DIXIE EQUIPMENT & HARVESTING, INC. |
| DONALD L. WOODFIN (B-4) | EMCOT FURRIERS, INC. |
|   Fred G. Newman, Esquire | GLENN AIRE, INC. |
|   Rodney D. Moore, Esquire | SERVCOT, INC. |
|   Newman, Moore & Peterson | FANTASTIC, INC. |
|   4330 Republic National Bank Tower | ~~BEN V. BUNTING~~ |
|   Dallas, Texas  75201 | ~~RALEIGH P. MANN~~ |

Thomas R. Ewald
Leonard + Cohen
1747 Penn. Ave. N.W.
Wash. D.C. 20006

~~Jeffrey Allen Tew, Esquire~~
~~Tew, Tew, Rozen & Murray~~
~~804 Greater Miami Federal Bldg.~~
~~200 Southeast First Street~~
~~Miami, Florida  33131~~

p. _____

| Plaintiff | Defendant |
|---|---|
| NANCY L. EVANS, ETC. (A-8)<br>    John H. Ryley, Esquire<br>    7336 East Shoeman Lane<br>    Suite 114-E<br>    Scottsdale, Arizona  85251 | LOUIS ROMITO<br>    Howard A. Specter, Esquire<br>    Litman, Litman, Harris & Specter, P.A.<br>    Grant Building<br>    Pittsburgh, Pennsylvania  15219 |
| RICHARD T. BUSSEY, ET AL. (A-9)<br>    James H. Joseph, Esquire<br>    Law & Finance Building<br>    Pittsburgh, Pennsylvania  15219 | CLYDE C. COBB<br>BEN V. BUNTING<br>RALEIGH P. MANN<br>    Steve Stone, Esquire<br>    1515 CNA Tower<br>    Orlando, Florida  32801 |
| FRED THRELFALL, ET AL. (A-10)<br>    John E. Tener, Esquire<br>    Robinson, Robinson & Cole<br>    799 Main Street<br>    Hartford, Connecticut  06103 | |
| DANIEL E. NEWTON, ETC. (A-11)<br>    Richard E. Davis, Esquire<br>    Post Office Box 666<br>    Barre, Vermont  05641 | |
| RALPH J. GROSSO, ET AL. (A-12)<br>    Israel Weinstock, Esquire<br>    225 Broadway<br>    New York, New York  10007 | |
| JOHN W. TOLBERT, JR., ET AL. (B-1)<br>    J. R. Moncus, Jr., Esquire<br>    J. W. Dinsmore, Esquire<br>    Dinsmore and Moncus<br>    1228 South 21st Place<br>    Birmingham, Alabama  35205 | |
| JOHN E. STOREY (B-3)<br>    Max Pope, Esquire<br>    Levin, Fulford & Pope<br>    433 Frank Nelson Building<br>    Birmingham, Alabama  35203 | |
| CHARLES H. TUCKER II (B-5)<br>    Jay Brodey, Esquire<br>    Harrison, Moberly & Gaston<br>    777 Chamber of Commerce Bldg.<br>    Indianapolis, Indiana  46204 | |

p. _____

| Plaintiff | Defendant |
|---|---|
| E-3   Robert F. Biolchini, Esquire<br>1200 Atlas Life Building<br>Tulsa, Oklahoma  74103 | RICHARD WAYNE MUMFORD<br>  James D. Groves, Esquire<br>  322 E. 31st Street<br>  Tulsa, Oklahoma  74103<br><br>RONALD D. KIRKPATRICK<br>  Dale J. Briggs, Esquire<br>  1800 Fourth Nat'l Bank Bldg.<br>  Tulsa, Oklahoma<br><br>Ronald W. Black, Esquire<br>4305 Sand Lake Rd., Suite 225<br>Orlando, Florida  32809 |
| E-4   Daniel W. Sullivan<br>Wilcoxen, Lunn, Mayes & cate<br>505 W. Oakpuigel<br>Box 1842<br>Muskogee, Oklahoma  74401 | Versilex Inc.<br>Mr. David Fenno<br>Mr. Randy Moore<br>Mrs. Judy Gonzales<br>Mr. Preston Harris<br>   4805 Sand Lake Road<br>   Orlando, Florida |
| E-5   William G. Whatley, Esq.<br>P.O. Box 925<br>Baton Rouge, La. 70821 | Russell Sanders<br>467 S.E. Boulevard<br>Buena Vista, Louisiana |
| E-6   William G. Whatley, Esq.<br>P.O. Box 925<br>Baton Rouge, La.  70821 | |
| E-7    Rose A. Houk *Esquire*<br>803 Capitol & Loan Bldg<br>Lansing, Michigan  48933 | Larry Hofmeister<br>8110 Casamia Dr.<br>Union Lake, Michigan<br><br>Charles C. Cooper<br>2562 Lake Shore Dr.<br>Niles, Michigan<br><br>Elwood Eugene Rumley<br><br><br>Allen Oakes<br><br>James Newson<br><br>David Bolinski |

*Note: dy. Carl Sullivan not served*

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

PLAINTIFFS' LIAISON COUNSEL *
Howard A. Specter, Esq.
Litman, Litman, Harris & Specter
1701 Grant Building
Pittsburgh, PA 15219

*Per conversation w/ Judge Weber's
 Law Clerk 4/79

GLADYS T. BURNELLE (D-5)
GARY L. KING, ET AL. (C-2)
ROSELIA JOHNSON (A-2)
GARY LEE KING (A-3)
John J. Haugh, Esq.
O'Connell, Goyak & Haugh
40A Oregon National Building
Portland, Oregon 97205

DAVID N. GARLINGTON (A-4)
Martin Schedler, Esq.
1718 Georgia Pacific Building
Portland, Oregon 97204

GREGORY SMITH (C-3)
Fred Lowenschuss, Esq.
8th Floor
1201 Chestnut Street
Philadelphia, Pennsylvania 19107

GEORGE JAMES BENNETT, SR.,
ET AL. (D-22)
Abraham D. Ribak, Esq.
Suite 630
Petroleum Commerce Building
San Antonio, Texas 78205

PAT G. TROTTI, ETC. (B-2)
William L. Hallmark, Esq.
McMenamin, Jones, Joseph & Lang
500 Morgan Park Building
729 Southwest Alder
Portland, Oregon 97205

JAMES E. RANDALL, ET AL. (D-18)
Harry B. Cohen, Esq.
1001-3 Massey Building
Birmingham, Alabama 35203

Frank Bainbridge, Esq.
Bainbridge & Mims
1010 Massey Building
Birmingham, Alabama 35203

NANCY L. EVANS, ETC. (A-8)
John H. Ryley, Esq.
7386 East Shoeman Lane
Suite 114-E
Scottsdale, Arizona 85251

FRED THRELFALL, ET AL. (A-10)
John E. Tener, Esq.
Robinson, Robinson & Cole
799 Main Street
Hartford, Connecticut 06103

MR. ARTHUR REED CAFIERO,
ET AL. (D-24)
William G. Whatley, Esq.
Theriot & Day
218 Napoleon Street
Post Office Box 925
Baton Rouge, Louisiana 70821

JAMES I. DANIELSON, ET AL. (E-7)
Rose A. Houk, Esq.
803 Capitol & Loan Building
Lansing, Michigan 48933

ROBERT BROOKS (E-3)
Robert F. Biolchini, Esq.
1200 Atlas Life Building
Tulsa, Oklahoma 74103

JACKIE G. MILLS (E-4)
Daniel W. Sullivan, Esq.
Holloway, Hayes & Cate
Box 1842
Muskogee, Oklahoma 74401

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___2____

DOCKET NO. ___109___ -- __IN RE GLENN W. TURNER ENTERPRISES LITIGATION_____

| | |
|---|---|
| DARE TO BE GREAT | |
| GLENN W. TURNER | |
| GLENN W. TURNER ENTERPRISES, INC. | |
| R. GERALD BARLOW | |
| LEROY BEALE | |
| HOBART WILDER | |
| HARRY BRYANT ATKINSON | |
| JACK E. O'BRIEN | |
| ALFRED W. (AL) MONROE | |
| HARRY D. EVERAD | |
| GENE EARL ARTHUR | |
| WILLIAM C. SANT | F. LEE BAILEY |
| KOSCOT INTERPLANETARY, INC. | F. Lee Bailey |
| TERRELL JONES | One Center Plaza |
| MALCOLM JULIAN | Boston, Massachusetts |
| MICHAEL DELANEY | |
| LARRY TURNER | DENNIS HANSON |
| MAX STITTS | GERRY DUFOUR |
| ZOLTON ANTHONY | JIM SILVA |
| JES S. BARU | HARRY ATKINSO |
| JERRY REAM | RAYMOND CORNELSON |
| VINCE CORINO | JESS HICKMAN |
| JOHN FRASCA | IRVING SMITH |
| TOM DULEY | JOHN PLETTING |
| LOUIS CRISCELLA | BILL PLETTING |
| RICHARD PEASE | WILLIAM RUTKOWSKI |
| ALICE TURNER | JAMES GARCIA |
| MYRA O'NEIL | Lawrence D. Wiedemann, Esq. |
| ROBERT FIERLE | Wiedemann & Fransen |
| FASHCOT, INC. | 841 Carondelet Street |
| TRANSCOT, INC. | New Orleans, Louisiana  70112 |
| HOUSE OF KOSCOT, INC. | |
| DIXIE EQUIPMENT & HARVESTING, INC. | WILLIAM C. SANT |
| EMCOT FURRIERS, INC. | MASTER MINDS, INC. |
| GLENN AIRE, INC. | CANDIDA, INC. |
| SERVCOT, INC. | Richard B. Montgomery, Jr., Esq. |
| FANTASTIC, INC. | Montgomery, Barnett, Brown & Reed |
| Thomas R. Ewald, Esq. | 806 National Bank of Commerce Bldg. |
| Leonard Cohen | New Orleans, Louisiana  70112 |
| 1747 Pennsylvania Ave., N.W. | |
| Washington, D. C.  20006 | Joshua J. Kancelbaum, Esq. |
| | Berman, Gordon & Kancelbaum |
| | 1320 The Superior Building |
| CLYDE C. COBB | Cleveland, Ohio  44114 |
| BEN V. BUNTING | |
| RALEIGH P. MANN | James M. Thomas, Esq. |
| Steve Stone, Esq. | Bouhan, Williams & Levy |
| 1515 CNA Tower | Post Office Box 8608 |
| Orlando, Florida  32801 | Savannah, Georgia  31402 |

Case MDL No. 109   Document 1   Filed 04/30/15   Page 29 of 40

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. __3__

DOCKET NO. __109__ -- __IN RE GLENN W. TURNER ENTERPRISES LITIGATION__

| | |
|---|---|
| TURNER ENTERPRISES | |
| JOHN TURNER | |
| DONALD RAY MONROE | |
| RICHARD W. MUNSFORD | |
| RONALD KIRKPATRICK | |
| ROBERT STUDEBAKER | |
| VERSILEX, INC. | |
| DAVID FENNO | |
| RANDY MOORE | |
| JUDY GONZALES | |
| PRESTON HARRIS | |
| ELWOOD EUGENE RUMLEY | |
| CHARLES C. COOPER | |
| LARRY HOFMEISTER | |
| ALLEN OAKES | |
| DAVID BOLINSKI | |
| JAMES NEWMAN | |
| Unable to determine | |
| counsel for above | |
| defendants | |

Unable to identify following counsel and/or parties.
List compiled from list obtained from Western District
of Pennsylvania

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

James H. Joseph, Esq.
4970 U. S. Steel Building
Pittsburgh, PA  15219

Douglas Carson, Esq.
Assistant Attorney General
220 E. 13th Court
Des Moines, Iowa  50319

A. Chester Abney, Esq.
Suite 1105 Ainley Bldg.
14 N.E. First Avenue
Miami, Florida  33123

Berger and Kapetan, Esqs.
508 Law & Finance Building
Pittsburgh, PA  15219

Samuel Bailey, Esq.
799 Main Street
Hartford, Conn.  06103

Joel Weisburg, Esq.
Deputy Attorney General
24 South Third Street
Harrisburg, PA  17101

Richard Jordan, Esq.
White and Williams, Esqs.
1900 Land Title Building
Philadelphia, PA  19110

Jay M. Brodey, Esq.
Harrison, Moberly and Caston
777 Chamber of Commerce Building
Indianapolis, Ind.  46204

Joseph G. Hitselberger, Esq.
6409 Western Ave., N.W.
Washington, D. C.  20015

Walter G. Stanton, Esq.
207 E. Beaver Avenue
State College, PA  16801

Robert V. Bullock, Esq.
Room 34, Capitol Building
Frankfort, Kentucky  40601

Modecia Rosenfeld, Esq.
233 Broadway
New York, New York  10007

Israel Weinstock, Esq.
225 Broadway
New York, New York  10007

Glenn W. Turner Enterprises, Inc.
4805 Sand Lake Road
Orlando, Florida  32809

Dare to be Great, Inc.
4805 Sand Lake Road
Orlando, Florida  32809

Joseph G. HitSelberger, Esq.
2060 N. 14th Street
Arlington, Virginia  22201

Attorney General of New Jersey
Division of Law, Room 316
1100 Raymond Blvd.
Newark, New Jersey  07102

Donald R. Monroe, Esq.
3805 Sand Lake Road
Orlando, Florida  32802

Jeremy Homer, Esq.
1405 State Office Building
Pittsburgh, PA  15222

Phil Bloom
Finley, Kumble, Wagner, et al.
1401 Brickell Avenue
Miami, Florida  33131

A. M. Hochstadt
President, Koscot Interplanetary, Inc.
8861 S.W. 85 Terrace
Miami, Florida  33173

DOCKET NO. 109 -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

Gary Blum, Esq.
Finley, Kumble, Wagner, et al.
425 Park Avenue
New York, New York   10022


Theodore I. Koskoff, Esq.
1241 Main Street
Bridgeport, Conn.   06603

John Burgess, Esq.
58 Hillcrest Road
Berkeley, California   94705

A. M. Hochstadt, President
Koscot Interplanetary
1080 N. 31st Street
Miami, Florida  33013

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. 109 ___ -- IN RE GLENN W. TURNER ENTERPRISES LITIGATION

| | |
|---|---|
| NOTICE OF OPPOSITION to CRO's filed 10/23/81)<br>PLAINTIFFS' LIAISON COUNSEL<br>Howard A. Specter, Esq.<br>Litman, Litman, Harris & Specter<br>1701 Grant Building<br>Pittsburgh, Pa.  15219 | |

p. ___1___

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _109_ -- GLENN W. TURNER ENTERPRISES ▮▮▮▮▮▮ LITIGATION

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| DARE TO BE GREAT | A-1; A-2; A-3; A-4; A-5; A-6; A-7; A-9; A-10; A-12; B-4; B-3; C-1 C; ... D-5 D-6 ... D-12,D-13 ...D-20,D-21,D-22 D-24,D-25,D-27,D-28 ... E-5 E-6 |
| GLENN W. TURNER | A-1; A-2; A-3; A-4; A-5; A-6; A-7; A-8; A-9; A-10; A-11; A-12; B-1; B-2 B-3; B-4; B-5; C-1 D-9,D-12, D-11 ...;D-17; D-30, D-21, D-22,D-24,D-28,D-29 E-3 E-4 E-7 E-5 E-6 |
| GLENN W. TURNER ENTERPRISES, INC | A-1; A-5; A-7; A-8; A-9; A-10; A-11; B-2 B-3; B-4; B-5; C-1 C-2 ... D-3,D-7,1 ...D-11 D-12 D-13 ...;D-17; D-20, D-21,D-22, D-23,D-24 D-25,D-26,D-27,D-28,D-31 E-3 E-4 E-5 E-6,E-7 |
| R. GERALD BARLOW | A-1; A-2; A-3; A-4; ... D-5 |
| LEROY BEALE | A-1; A-2; A-3; A-4; A-5; A-9 ...;D-13,D-24 |
| HOBART WILDER | A-5; A-8 ; A-9; A-10 B-2 ... D-1 ... D-24 |
| HARRY BRYANT ATKINSON | A-5; C-1; D-18,D-21 |
| JACK E. O'BRIEN | A-5 D-18,D-24 |
| ALFRED W. (AL) SMITH | A-5; D-18, D-21 |
| DONALD RAY MONROE | A-5; D-24 |

p. 2

| | |
|---|---|
| HARRY D. EVERARD | A-5; |
| GENE EARL ARTHUR | A-5; |
| WILLIAM C. SANT | A-5; D-31 |
| ALICE TURNER | A-6 |
| TURNER ENTERPRISES, INC. | A-6;  E-7 |
| KOSCOT INTERPLANETARY, INC | A-6; A-8; A-10; A-11; A-12; B-1 B-21 B-5; C-11; 16; D-8; D-7; D-10; D-15; D-16; D-19; D-23; D-26; D-29; E-3  E-7 |
| BEN BUNTING | A-8 ; A-10; A-9 B-2; D-18 |
| TERRELL JONES | A-8; A-10 B-2; D-18 |
| MALCOLM JULIAN | A-8 ; A-10; D-7 |
| MICHAEL DELANEY | A-8; A-10; 7; 18 |
| RALEIGH P. MANN | A-8; A-10 B-2 |

p. _3_

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 109    --    GLENN W. TURNER ENTERPRISES ⬛⬛⬛⬛ LITIGATION

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| LARRY TURNER | A-9 |
| ~~BEN V. BUNTING~~ | ~~A-9~~ |
| CLYDE C. COBB | A-9 |
| MAX STITTS | A-9 |
| ZOLTON ANTHONY | A-9 |
| JES S. BARU | A-9 |
| JERRY REAM | A-9 |
| VINCE CORINO | A-9 |
| JOHN FRASCA | A-9 |
| TOM DULEY | A-9 |

p. _4_

| | |
|---|---|
| LOUIS CRISCELLA | A-9 |
| RICHARD PEASE | A-9 |
| ROBERT FIERLE | A-9 |
| LOUIS ROMITO | A-9 |
| FASHCOT, INC | A-10 |
| TRANSCOT, INC | A-10 |
| HOUSE OF KOSCOT | A-10 |
| DIXIE EQUIPMENT AND HARVESTING, INC. | A-10 |
| EMCOT FURRIERS INC. | A-10 |
| GLENN AIRE, INC. | A-10 |
| SERVCOT INC. | A-10 |

p. 5

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 109 -- GLENN W. TURNER ENTERPRISES ▮▮▮▮▮ LITIGATION

#### COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| FANTASTIC, INC. | A-10 |
| *Myra O'Neil* | B-2 |
| *Jon Carroll* | C-1 |
| *[illegible]* | C-1 |
| *[illegible]* | D-2 |
| *[illegible]* | D-10 |
| *[illegible]* | D-2 |
| *Gary Dufour* | D-4 |
| *[illegible]* | D-4 |
| *Raymond Carnelson* | D-4 |

p. _____

| Name | |
|---|---|
| Jess Heckman | D-19 |
| Irving Sperl | D-20 |
| John Metting | D-21 |
| Bob Metry | D-22 |
| William Cleland | D-23 |
| Davis | D-24 |
| Master Mind Inc | D-25 |
| Candida Inc | D-26 |
| Richard W Mumford | E-3 |
| Donald Kirkpatrick | E-3 |
| Robert Studebaker | E-3 |

p. _____

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 109    -- _____

### COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| VERSILEX INC. | E-4 |
| DAVID FENNO | E-4 |
| RANDY MOORE | E-4 |
| JUDY GONZALES | E-4 |
| PRESTON HARRIS | E-4 |
| _[illegible]_ | |
| _[illegible]_ | E-5 |
| Elwood Eugene Rumley | E-7 |
| Charles C. Cooper | E-7 |
| Larry Hofmeister | E-7 |

p. _____

| Allen Oakes | E-7 |
| David Bolinski | E-7 |
| James Newsom | E-0 |
| Theodore I. Koskoff | E-8 |
| Michael P. Koskoff | E-8 |
| Arnold H. Rutkin | E-8 |
| Richard A. Bieder | E-8 |
| | |
| | |
| | |
| | |